| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| | | District Total | 381,349 | 37,691 | 9.9 | 143,849 | 37.7 | 177,492 | 46.5 |
| Options | 610585 | Camelot Safe Garfield HS | 17 | 0 | 0.0 | 17 | 100.0 | 0 | 0.0 |
| Charter | 400111 | L.E.A.R.N. - Hunter Perkins Campus | 497 | 0 | 0.0 | 496 | 99.8 | 1 | 0.2 |
| Network 5 | 609925 | Joseph Kellman Corporate Community ES | 347 | 0 | 0.0 | 346 | 99.7 | 0 | 0.0 |
| Network 11 | 610153 | William H Ryder Math & Science Specialty ES | 395 | 0 | 0.0 | 394 | 99.7 | 1 | 0.3 |
| Network 11 | 610102 | Richard J Oglesby Elementary School | 466 | 0 | 0.0 | 464 | 99.6 | 1 | 0.2 |
| Network 13 | 609978 | Wendell Smith Elementary School | 374 | 0 | 0.0 | 372 | 99.5 | 1 | 0.3 |
| Charter | 400045 | Kwame Nkrumah Academy Charter School | 213 | 0 | 0.0 | 212 | 99.5 | 1 | 0.5 |
| Charter | 400058 | North Lawndale College Prep - Christiana | 379 | 0 | 0.0 | 377 | 99.5 | 1 | 0.3 |
| Network 9 | 609919 | John Fiske Elementary School | 464 | 0 | 0.0 | 461 | 99.4 | 3 | 0.6 |
| Network 11 | 610506 | TEAM Englewood Community Academy High School | 160 | 0 | 0.0 | 159 | 99.4 | 0 | 0.0 |
| Network 13 | 610208 | Mildred I Lavizzo Elementary School | 354 | 0 | 0.0 | 352 | 99.4 | 1 | 0.3 |
| Charter | 400092 | CICS - Lloyd Bond | 341 | 0 | 0.0 | 339 | 99.4 | 0 | 0.0 |
| Network 13 | 609917 | Fernwood Elementary School | 304 | 0 | 0.0 | 302 | 99.3 | 1 | 0.3 |
| Network 13 | 609902 | Ralph H Metcalfe Elementary Community Academy | 417 | 0 | 0.0 | 414 | 99.3 | 1 | 0.2 |
| AUSL | 610499 | Collins Academy High School | 295 | 0 | 0.0 | 293 | 99.3 | 1 | 0.3 |
| Options | 400137 | Little Black Pearl Art and Design Academy | 134 | 0 | 0.0 | 133 | 99.3 | 0 | 0.0 |
| Network 9 | 610256 | Jackie Robinson Elementary School | 130 | 0 | 0.0 | 129 | 99.2 | 1 | 0.8 |
| Network 12 | 609710 | John M Harlan Community Academy High School | 484 | 1 | 0.2 | 480 | 99.2 | 2 | 0.4 |
| Network 13 | 609761 | George H Corliss High School | 371 | 0 | 0.0 | 368 | 99.2 | 2 | 0.5 |
| Network 13 | 610086 | Mount Vernon Elementary School | 260 | 0 | 0.0 | 258 | 99.2 | 2 | 0.8 |
| Charter | 400033 | CICS - Longwood | 1,361 | 1 | 0.1 | 1,350 | 99.2 | 8 | 0.6 |
| Network 10 | 609908 | Esmond Elementary School | 321 | 0 | 0.0 | 318 | 99.1 | 3 | 0.9 |
| Network 12 | 610350 | Robert A Black Magnet Elementary School | 444 | 0 | 0.0 | 440 | 99.1 | 4 | 0.9 |
| Network 13 | 609705 | Christian Fenger Academy High School | 230 | 0 | 0.0 | 228 | 99.1 | 1 | 0.4 |
| AUSL | 609955 | Walter Q Gresham Elementary School | 339 | 0 | 0.0 | 336 | 99.1 | 3 | 0.9 |
| Charter | 400032 | CICS - Ralph Ellison | 441 | 0 | 0.0 | 437 | 99.1 | 3 | 0.7 |
| Options | 400128 | YCCS-CCA Academy HS | 221 | 0 | 0.0 | 219 | 99.1 | 1 | 0.5 |
| Network 9 | 610276 | Irvin C Mollison Elementary School | 381 | 0 | 0.0 | 377 | 99.0 | 1 | 0.3 |
| Network 9 | 609891 | James R Doolittle Jr Elementary School | 287 | 0 | 0.0 | 284 | 99.0 | 2 | 0.7 |
| Network 11 | 610366 | Charles H Wacker Elementary School | 289 | 0 | 0.0 | 286 | 99.0 | 1 | 0.3 |
| Network 12 | 609887 | Arthur Dixon Elementary School | 584 | 0 | 0.0 | 578 | 99.0 | 2 | 0.3 |
| Network 13 | 610225 | John Whistler Elementary School | 306 | 1 | 0.3 | 303 | 99.0 | 1 | 0.3 |
| Network 13 | 609762 | Percy L Julian High School | 631 | 1 | 0.2 | 625 | 99.0 | 4 | 0.6 |
| Charter | 400119 | Legal Prep Charter Academy | 306 | 0 | 0.0 | 303 | 99.0 | 2 | 0.7 |
| Charter | 400059 | North Lawndale College Prep - Collins | 404 | 0 | 0.0 | 400 | 99.0 | 2 | 0.5 |
| Network 11 | 610003 | Paul Cuffe Math-Science Technology Academy ES | 358 | 0 | 0.0 | 354 | 98.9 | 3 | 0.8 |
| Network 12 | 610218 | Joseph Warren Elementary School | 280 | 0 | 0.0 | 277 | 98.9 | 3 | 1.1 |
| Network 13 | 609845 | George Washington Carver Primary School | 464 | 0 | 0.0 | 459 | 98.9 | 4 | 0.9 |
| Charter | 400102 | Urban Prep Charter Academy for Young Men - West | 271 | 0 | 0.0 | 268 | 98.9 | 2 | 0.7 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Options | 400129 | YCCS-Charles Hamilton Houston Alternative HS | 186 | 0 | 0.0 | 184 | 98.9 | 1 | 0.5 |
| Options | 400130 | YCCS-Community Youth Development Institute HS | 187 | 0 | 0.0 | 185 | 98.9 | 1 | 0.5 |
| Network 5 | 610293 | Genevieve Melody Elementary School | 509 | 1 | 0.2 | 503 | 98.8 | 3 | 0.6 |
| Network 11 | 610290 | Benjamin E Mays Elementary Academy | 423 | 1 | 0.2 | 418 | 98.8 | 3 | 0.7 |
| Network 11 | 609805 | Scott Joplin Elementary School | 407 | 0 | 0.0 | 402 | 98.8 | 2 | 0.5 |
| Network 13 | 609848 | Ira F Aldridge Elementary School | 167 | 0 | 0.0 | 165 | 98.8 | 2 | 1.2 |
| Charter | 400086 | Urban Prep Academy for Young Men - Englewood | 325 | 0 | 0.0 | 321 | 98.8 | 3 | 0.9 |
| Network 5 | 610034 | Lawndale Elementary Community Academy | 301 | 0 | 0.0 | 297 | 98.7 | 3 | 1.0 |
| Network 5 | 610055 | Michael Faraday Elementary School | 306 | 0 | 0.0 | 302 | 98.7 | 4 | 1.3 |
| Network 11 | 610027 | Rudyard Kipling Elementary School | 310 | 0 | 0.0 | 306 | 98.7 | 3 | 1.0 |
| Network 12 | 610124 | Harold Washington Elementary School | 371 | 0 | 0.0 | 366 | 98.7 | 4 | 1.1 |
| Network 12 | 610146 | Paul Revere Elementary School | 225 | 0 | 0.0 | 222 | 98.7 | 1 | 0.4 |
| Network 10 | 610207 | John H Vanderpoel Elementary Magnet School | 287 | 0 | 0.0 | 283 | 98.6 | 4 | 1.4 |
| Network 13 | 610091 | Ronald Brown Elementary Community Academy | 353 | 0 | 0.0 | 348 | 98.6 | 0 | 0.0 |
| AUSL | 609928 | Melville W Fuller Elementary School | 366 | 1 | 0.3 | 361 | 98.6 | 3 | 0.8 |
| Charter | 400171 | Foundations College Preparatory Charter School | 212 | 0 | 0.0 | 209 | 98.6 | 3 | 1.4 |
| Charter | 400046 | L.E.A.R.N. - Romano Butler Campus | 656 | 1 | 0.2 | 647 | 98.6 | 8 | 1.2 |
| Network 9 | 609977 | Woodlawn Community Elementary School | 195 | 0 | 0.0 | 192 | 98.5 | 3 | 1.5 |
| Network 12 | 609833 | Charles P Caldwell Academy of Math & Science ES | 274 | 1 | 0.4 | 270 | 98.5 | 1 | 0.4 |
| Network 12 | 610115 | Park Manor Elementary School | 330 | 0 | 0.0 | 325 | 98.5 | 3 | 0.9 |
| Charter | 400011 | Alain Locke Charter School | 550 | 1 | 0.2 | 542 | 98.5 | 3 | 0.5 |
| Network 5 | 609985 | Helen M Hefferan Elementary School | 368 | 2 | 0.5 | 362 | 98.4 | 3 | 0.8 |
| Network 5 | 610056 | Roswell B Mason Elementary School | 370 | 3 | 0.8 | 364 | 98.4 | 3 | 0.8 |
| Network 11 | 610362 | Medgar Evers Elementary School | 316 | 0 | 0.0 | 311 | 98.4 | 4 | 1.3 |
| Network 11 | 609692 | Neal F Simeon Career Academy High School | 1,323 | 1 | 0.1 | 1,302 | 98.4 | 13 | 1.0 |
| Network 12 | 610116 | Parkside Elementary Community Academy | 251 | 0 | 0.0 | 247 | 98.4 | 3 | 1.2 |
| AUSL | 609883 | Charles S Deneen Elementary School | 562 | 3 | 0.5 | 553 | 98.4 | 5 | 0.9 |
| Charter | 400040 | Frazier Preparatory Academy Charter School | 428 | 0 | 0.0 | 421 | 98.4 | 6 | 1.4 |
| Network 5 | 609954 | John Milton Gregory Elementary School | 356 | 2 | 0.6 | 350 | 98.3 | 4 | 1.1 |
| Network 9 | 610065 | Emmett Louis Till Math and Science Academy | 360 | 1 | 0.3 | 354 | 98.3 | 2 | 0.6 |
| Network 11 | 609924 | Fort Dearborn Elementary School | 404 | 0 | 0.0 | 397 | 98.3 | 4 | 1.0 |
| Network 12 | 609786 | Avalon Park Elementary School | 298 | 2 | 0.7 | 293 | 98.3 | 1 | 0.3 |
| Network 12 | 609815 | Edward A Bouchet Math & Science Academy ES | 603 | 0 | 0.0 | 593 | 98.3 | 4 | 0.7 |
| Network 12 | 610279 | Henry O Tanner Elementary School | 346 | 1 | 0.3 | 340 | 98.3 | 4 | 1.2 |
| Network 12 | 610152 | Martha Ruggles Elementary School | 405 | 0 | 0.0 | 398 | 98.3 | 6 | 1.5 |
| Network 13 | 610004 | Countee Cullen Elementary School | 172 | 0 | 0.0 | 169 | 98.3 | 2 | 1.2 |
| Network 13 | 610315 | Edward White Elementary Career Academy | 180 | 1 | 0.6 | 177 | 98.3 | 2 | 1.1 |
| Network 13 | 610128 | Marcus Moziah Garvey Elementary School | 241 | 0 | 0.0 | 237 | 98.3 | 2 | 0.8 |
| Charter | 400029 | CICS - Washington Park | 482 | 0 | 0.0 | 474 | 98.3 | 3 | 0.6 |
| Charter | 400078 | University of Chicago - Carter G. Woodson | 297 | 0 | 0.0 | 292 | 98.3 | 2 | 0.7 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 11 | 610112 | Francis W Parker Elementary Community Academy | 563 | 1 | 0.2 | 553 | 98.2 | 9 | 1.6 |
| Network 11 | 610032 | Wendell E Green Elementary School | 379 | 0 | 0.0 | 372 | 98.2 | 2 | 0.5 |
| Network 12 | 609939 | Frank L Gillespie Elementary School | 554 | 2 | 0.4 | 544 | 98.2 | 6 | 1.1 |
| Network 13 | 609800 | Frank I Bennett Elementary School | 329 | 2 | 0.6 | 323 | 98.2 | 0 | 0.0 |
| AUSL | 610254 | Dvorak Technology Academy | 438 | 1 | 0.2 | 430 | 98.2 | 7 | 1.6 |
| AUSL | 609727 | Wendell Phillips Academy High School | 558 | 2 | 0.4 | 548 | 98.2 | 5 | 0.9 |
| Contract | 400068 | Plato Learning Academy | 448 | 1 | 0.2 | 440 | 98.2 | 7 | 1.6 |
| Network 9 | 609713 | Hyde Park Academy High School | 745 | 0 | 0.0 | 731 | 98.1 | 8 | 1.1 |
| Charter | 400163 | KIPP Chicago Charter School - KIPP Bloom | 324 | 1 | 0.3 | 318 | 98.1 | 2 | 0.6 |
| Charter | 400077 | University of Chicago - Woodlawn | 622 | 2 | 0.3 | 610 | 98.1 | 5 | 0.8 |
| Network 9 | 610587 | Walter Henri Dyett High School for the Arts | 149 | 1 | 0.7 | 146 | 98.0 | 1 | 0.7 |
| Network 13 | 610188 | Dunne Technology Academy | 255 | 0 | 0.0 | 250 | 98.0 | 5 | 2.0 |
| AUSL | 609991 | Theodore Herzl Elementary School | 657 | 1 | 0.2 | 644 | 98.0 | 10 | 1.5 |
| Charter | 400026 | CICS - Loomis Primary | 550 | 1 | 0.2 | 539 | 98.0 | 3 | 0.5 |
| Charter | 400075 | University of Chicago - Donoghue | 546 | 0 | 0.0 | 535 | 98.0 | 6 | 1.1 |
| Options | 610567 | Magic Johnson- Roseland HS | 202 | 2 | 1.0 | 198 | 98.0 | 1 | 0.5 |
| Network 9 | 610380 | Daniel Hale Williams Prep School of Medicine | 237 | 1 | 0.4 | 232 | 97.9 | 2 | 0.8 |
| Network 11 | 610299 | Dr. Martin L. King Jr Academy of Social Justice | 235 | 0 | 0.0 | 230 | 97.9 | 5 | 2.1 |
| Network 13 | 609808 | Alex Haley Elementary Academy | 577 | 2 | 0.3 | 565 | 97.9 | 9 | 1.6 |
| Network 13 | 609943 | Jesse Owens Elementary Community Academy | 435 | 0 | 0.0 | 426 | 97.9 | 6 | 1.4 |
| AUSL | 609971 | John Harvard Elementary School of Excellence | 427 | 1 | 0.2 | 418 | 97.9 | 5 | 1.2 |
| Charter | 400165 | L.E.A.R.N. - Middle School Campus | 291 | 0 | 0.0 | 285 | 97.9 | 3 | 1.0 |
| Network 5 | 609723 | John Marshall Metropolitan High School | 370 | 0 | 0.0 | 362 | 97.8 | 6 | 1.6 |
| Network 11 | 610019 | Joshua D Kershaw Elementary School | 278 | 1 | 0.4 | 272 | 97.8 | 4 | 1.4 |
| Network 11 | 610369 | Mahalia Jackson Elementary School | 320 | 1 | 0.3 | 313 | 97.8 | 4 | 1.3 |
| Network 11 | 609791 | Perkins Bass Elementary School | 449 | 1 | 0.2 | 439 | 97.8 | 7 | 1.6 |
| Network 12 | 610268 | Arthur R Ashe Elementary School | 279 | 0 | 0.0 | 273 | 97.8 | 5 | 1.8 |
| AUSL | 609806 | Myra Bradwell Communications Arts & Sciences ES | 624 | 3 | 0.5 | 610 | 97.8 | 7 | 1.1 |
| Network 9 | 610213 | James Wadsworth Elementary School | 576 | 1 | 0.2 | 563 | 97.7 | 10 | 1.7 |
| Network 11 | 609895 | Turner-Drew Elementary Language Academy | 263 | 0 | 0.0 | 257 | 97.7 | 6 | 2.3 |
| Network 12 | 610178 | Theophilus Schmid Elementary School | 215 | 0 | 0.0 | 210 | 97.7 | 4 | 1.9 |
| AUSL | 610103 | Isabelle C O'Keeffe Elementary School | 647 | 1 | 0.2 | 632 | 97.7 | 9 | 1.4 |
| ISP | 609837 | Andrew Carnegie Elementary School | 655 | 4 | 0.6 | 640 | 97.7 | 8 | 1.2 |
| Charter | 400146 | KIPP Chicago Charter School - KIPP Create | 305 | 0 | 0.0 | 298 | 97.7 | 7 | 2.3 |
| Network 3 | 609904 | Edward K Ellington Elementary School | 638 | 1 | 0.2 | 623 | 97.6 | 13 | 2.0 |
| Network 9 | 610381 | Bronzeville Scholastic Academy High School | 376 | 0 | 0.0 | 367 | 97.6 | 7 | 1.9 |
| Network 11 | 610300 | Oliver S Westcott Elementary School | 422 | 0 | 0.0 | 412 | 97.6 | 8 | 1.9 |
| Network 12 | 609813 | Charles S Brownell Elementary School | 211 | 0 | 0.0 | 206 | 97.6 | 4 | 1.9 |
| Network 12 | 610130 | John T Pirie Fine Arts & Academic Center ES | 287 | 0 | 0.0 | 280 | 97.6 | 4 | 1.4 |
| Charter | 400023 | CICS - Avalon/South Shore | 501 | 0 | 0.0 | 489 | 97.6 | 5 | 1.0 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Charter | 400048 | L.E.A.R.N. - Excel Campus | 451 | 0 | 0.0 | 440 | 97.6 | 9 | 2.0 |
| Network 6 | 610012 | Edward Jenner Elementary Academy of the Arts | 238 | 0 | 0.0 | 232 | 97.5 | 4 | 1.7 |
| Network 9 | 610030 | Charles Kozminski Elementary Community Academy | 285 | 0 | 0.0 | 278 | 97.5 | 5 | 1.8 |
| Network 9 | 609819 | Edmond Burke Elementary School | 435 | 2 | 0.5 | 424 | 97.5 | 7 | 1.6 |
| Network 9 | 610237 | Ludwig Van Beethoven Elementary School | 406 | 2 | 0.5 | 396 | 97.5 | 6 | 1.5 |
| Network 9 | 609676 | Paul Laurence Dunbar Career Academy High School | 561 | 2 | 0.4 | 547 | 97.5 | 12 | 2.1 |
| Network 11 | 610238 | Carrie Jacobs Bond Elementary School | 321 | 2 | 0.6 | 313 | 97.5 | 6 | 1.9 |
| Network 11 | 609864 | John W Cook Elementary School | 366 | 0 | 0.0 | 357 | 97.5 | 5 | 1.4 |
| Network 12 | 610093 | Jane A Neil Elementary School | 285 | 1 | 0.4 | 278 | 97.5 | 6 | 2.1 |
| Network 13 | 610295 | Thomas J Higgins Elementary Community Academy | 279 | 0 | 0.0 | 272 | 97.5 | 6 | 2.2 |
| Charter | 400161 | Chicago Collegiate Charter School | 315 | 0 | 0.0 | 307 | 97.5 | 7 | 2.2 |
| Charter | 400061 | Perspectives - Leadership Academy | 481 | 0 | 0.0 | 469 | 97.5 | 4 | 0.8 |
| Charter | 400105 | Urban Prep Academy for Young Men - Bronzeville | 365 | 0 | 0.0 | 356 | 97.5 | 7 | 1.9 |
| Network 3 | 610244 | Michele Clark Academic Prep Magnet High School | 548 | 0 | 0.0 | 534 | 97.4 | 13 | 2.4 |
| Network 3 | 610183 | Spencer Technology Academy | 696 | 2 | 0.3 | 678 | 97.4 | 14 | 2.0 |
| Network 12 | 609712 | Emil G Hirsch Metropolitan High School | 151 | 1 | 0.7 | 147 | 97.4 | 3 | 2.0 |
| Network 12 | 610047 | James Madison Elementary School | 230 | 1 | 0.4 | 224 | 97.4 | 5 | 2.2 |
| Charter | 400049 | Legacy Charter School | 470 | 0 | 0.0 | 458 | 97.4 | 9 | 1.9 |
| Options | 400150 | YCCS-Chatham AcademyHS | 192 | 0 | 0.0 | 187 | 97.4 | 2 | 1.0 |
| Network 12 | 610281 | Adam Clayton Powell Paideia Community Academy ES | 565 | 0 | 0.0 | 550 | 97.3 | 14 | 2.5 |
| Network 12 | 609862 | Edward Coles Elementary Language Academy | 473 | 0 | 0.0 | 460 | 97.3 | 8 | 1.7 |
| AUSL | 610263 | John Foster Dulles Elementary School | 631 | 3 | 0.5 | 614 | 97.3 | 10 | 1.6 |
| AUSL | 609844 | William W Carter Elementary School | 406 | 0 | 0.0 | 395 | 97.3 | 10 | 2.5 |
| Network 9 | 610246 | Edward Beasley Elementary Magnet Academic Center | 1,353 | 2 | 0.1 | 1,315 | 97.2 | 24 | 1.8 |
| Network 10 | 609788 | Alice L Barnard Computer Math & Science Ctr ES | 321 | 2 | 0.6 | 312 | 97.2 | 3 | 0.9 |
| Network 10 | 609725 | Morgan Park High School | 1,420 | 7 | 0.5 | 1,380 | 97.2 | 18 | 1.3 |
| Network 12 | 610052 | Horace Mann Elementary School | 390 | 0 | 0.0 | 379 | 97.2 | 8 | 2.1 |
| Network 12 | 610002 | Thomas Hoyne Elementary School | 250 | 0 | 0.0 | 243 | 97.2 | 5 | 2.0 |
| Options | 610565 | Excel - Englewood HS | 215 | 1 | 0.5 | 209 | 97.2 | 5 | 2.3 |
| Options | 400124 | YCCS-Ada S. McKinley-Lakeside HS | 214 | 0 | 0.0 | 208 | 97.2 | 6 | 2.8 |
| Network 3 | 610305 | George Leland Elementary School | 479 | 2 | 0.4 | 465 | 97.1 | 4 | 0.8 |
| Network 6 | 610252 | Robert Nathaniel Dett Elementary School | 309 | 0 | 0.0 | 300 | 97.1 | 7 | 2.3 |
| Network 9 | 609894 | John B Drake Elementary School | 418 | 2 | 0.5 | 406 | 97.1 | 8 | 1.9 |
| Network 12 | 610530 | South Shore Fine Arts Academy | 453 | 0 | 0.0 | 440 | 97.1 | 7 | 1.5 |
| Network 5 | 610251 | Willa Cather Elementary School | 394 | 0 | 0.0 | 382 | 97.0 | 9 | 2.3 |
| Network 12 | 609674 | Chicago Vocational Career Academy High School | 923 | 0 | 0.0 | 895 | 97.0 | 23 | 2.5 |
| AUSL | 610274 | James Weldon Johnson Elementary School | 467 | 2 | 0.4 | 453 | 97.0 | 9 | 1.9 |
| Charter | 400062 | Perspectives - High School of Technology | 381 | 0 | 0.0 | 369 | 96.9 | 6 | 1.6 |
| Network 11 | 609790 | Clara Barton Elementary School | 434 | 4 | 0.9 | 420 | 96.8 | 9 | 2.1 |
| Network 13 | 610176 | John D Shoop Math-Science Technical Academy ES | 475 | 1 | 0.2 | 460 | 96.8 | 13 | 2.7 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| ISP | 609821 | Burnham Elementary Inclusive Academy | 528 | 0 | 0.0 | 511 | 96.8 | 14 | 2.7 |
| Charter | 400066 | Perspectives - Math and Science Academy | 469 | 1 | 0.2 | 454 | 96.8 | 11 | 2.3 |
| Network 11 | 609707 | Paul Robeson High School | 151 | 0 | 0.0 | 146 | 96.7 | 3 | 2.0 |
| Charter | 400021 | Catalyst Elementary Charter School - Circle Rock | 522 | 0 | 0.0 | 505 | 96.7 | 12 | 2.3 |
| AUSL | 610339 | Amos Alonzo Stagg Elementary School | 440 | 0 | 0.0 | 425 | 96.6 | 13 | 3.0 |
| Charter | 400117 | Noble - Hansberry College Prep | 709 | 0 | 0.0 | 685 | 96.6 | 9 | 1.3 |
| Network 11 | 609793 | Lillian R. Nicholson STEM Academy | 519 | 0 | 0.0 | 501 | 96.5 | 15 | 2.9 |
| Network 12 | 609827 | Burnside Elementary Scholastic Academy | 513 | 0 | 0.0 | 495 | 96.5 | 15 | 2.9 |
| Network 5 | 610005 | Charles Evans Hughes Elementary School | 275 | 0 | 0.0 | 265 | 96.4 | 4 | 1.5 |
| Network 12 | 610316 | Amelia Earhart Options for Knowledge ES | 250 | 0 | 0.0 | 241 | 96.4 | 4 | 1.6 |
| ISP | 609951 | Ariel Elementary Community Academy | 506 | 1 | 0.2 | 488 | 96.4 | 6 | 1.2 |
| Options | 400123 | YCCS- Academy of Scholastic Achievement HS | 193 | 0 | 0.0 | 186 | 96.4 | 7 | 3.6 |
| Network 5 | 609797 | Jacob Beidler Elementary School | 482 | 1 | 0.2 | 464 | 96.3 | 16 | 3.3 |
| Network 13 | 610368 | Langston Hughes Elementary School | 486 | 1 | 0.2 | 468 | 96.3 | 12 | 2.5 |
| Charter | 400106 | Noble - John and Eunice Johnson College Prep | 864 | 1 | 0.1 | 832 | 96.3 | 19 | 2.2 |
| Network 9 | 610345 | Carter G Woodson South Elementary School | 342 | 0 | 0.0 | 329 | 96.2 | 10 | 2.9 |
| Network 9 | 610143 | William C Reavis Math & Science Specialty ES | 239 | 1 | 0.4 | 230 | 96.2 | 4 | 1.7 |
| Network 11 | 609869 | Anna R. Langford Community Academy | 316 | 0 | 0.0 | 304 | 96.2 | 11 | 3.5 |
| Network 11 | 609997 | Oliver Wendell Holmes Elementary School | 212 | 0 | 0.0 | 204 | 96.2 | 6 | 2.8 |
| AUSL | 610000 | Julia Ward Howe Elementary School of Excellence | 498 | 1 | 0.2 | 479 | 96.2 | 13 | 2.6 |
| Network 5 | 609907 | Leif Ericson Elementary Scholastic Academy | 467 | 0 | 0.0 | 449 | 96.1 | 6 | 1.3 |
| Network 11 | 610223 | Daniel S Wentworth Elementary School | 508 | 2 | 0.4 | 488 | 96.1 | 16 | 3.1 |
| Charter | 400156 | Noble - Butler College Prep | 615 | 0 | 0.0 | 591 | 96.1 | 17 | 2.8 |
| Network 3 | 610245 | Frederick A Douglass Academy High School | 175 | 0 | 0.0 | 168 | 96.0 | 6 | 3.4 |
| Network 5 | 610503 | Frazier Prospective IB Magnet ES | 252 | 0 | 0.0 | 242 | 96.0 | 7 | 2.8 |
| Network 5 | 609722 | Manley Career Academy High School | 177 | 0 | 0.0 | 170 | 96.0 | 6 | 3.4 |
| Options | 400147 | Chicago Excel Academy | 252 | 0 | 0.0 | 242 | 96.0 | 9 | 3.6 |
| Options | 400175 | Excel - Woodlawn HS | 219 | 1 | 0.5 | 210 | 95.9 | 7 | 3.2 |
| Network 13 | 610364 | William E B Dubois Elementary School | 256 | 3 | 1.2 | 245 | 95.7 | 5 | 2.0 |
| Network 3 | 610367 | Oscar DePriest Elementary School | 614 | 1 | 0.2 | 587 | 95.6 | 20 | 3.3 |
| Charter | 400071 | Providence Englewood Charter School | 502 | 1 | 0.2 | 480 | 95.6 | 16 | 3.2 |
| Network 11 | 609927 | Foster Park Elementary School | 378 | 1 | 0.3 | 361 | 95.5 | 11 | 2.9 |
| Network 3 | 610518 | VOISE Academy High School | 304 | 0 | 0.0 | 290 | 95.4 | 11 | 3.6 |
| Network 12 | 610547 | South Shore Intl College Prep High School | 591 | 1 | 0.2 | 563 | 95.3 | 19 | 3.2 |
| ISP | 610312 | Mary E McDowell Elementary School | 171 | 0 | 0.0 | 163 | 95.3 | 4 | 2.3 |
| Charter | 400052 | Noble - Gary Comer College Prep | 1,139 | 0 | 0.0 | 1,085 | 95.3 | 41 | 3.6 |
| Network 11 | 610173 | Jesse Sherwood Elementary School | 334 | 0 | 0.0 | 318 | 95.2 | 15 | 4.5 |
| Network 11 | 609711 | William Rainey Harper High School | 167 | 0 | 0.0 | 159 | 95.2 | 6 | 3.6 |
| AUSL | 609900 | George W Curtis Elementary School | 578 | 0 | 0.0 | 550 | 95.2 | 24 | 4.2 |
| Network 5 | 610271 | Jensen Elementary Scholastic Academy | 450 | 2 | 0.4 | 427 | 94.9 | 20 | 4.4 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 9 | 610126 | John J Pershing Elementary Humanities Magnet | 628 | 5 | 0.8 | 596 | 94.9 | 15 | 2.4 |
| AUSL | 609851 | Thomas Chalmers Specialty Elementary School | 372 | 2 | 0.5 | 353 | 94.9 | 12 | 3.2 |
| Charter | 400031 | CICS - Wrightwood | 784 | 4 | 0.5 | 744 | 94.9 | 21 | 2.7 |
| Charter | 400178 | Moving Everest Charter School | 273 | 2 | 0.7 | 258 | 94.5 | 5 | 1.8 |
| Charter | 400116 | The Montessori School of Englewood Charter | 293 | 1 | 0.3 | 277 | 94.5 | 8 | 2.7 |
| Network 5 | 610194 | Charles Sumner Math & Science Community Acad ES | 267 | 0 | 0.0 | 252 | 94.4 | 4 | 1.5 |
| Network 9 | 610110 | Ida B Wells Preparatory Elementary Academy | 392 | 0 | 0.0 | 370 | 94.4 | 5 | 1.3 |
| Options | 400139 | YCCS-Sullivan House Alternative HS | 340 | 0 | 0.0 | 321 | 94.4 | 18 | 5.3 |
| Network 6 | 610180 | John M Smyth Elementary School | 436 | 1 | 0.2 | 411 | 94.3 | 21 | 4.8 |
| Network 5 | 610221 | Daniel Webster Elementary School | 311 | 0 | 0.0 | 293 | 94.2 | 3 | 1.0 |
| Charter | 400076 | University of Chicago - North Kenwood/Oakland | 363 | 12 | 3.3 | 342 | 94.2 | 3 | 0.8 |
| Network 4 | 610048 | George Manierre Elementary School | 356 | 1 | 0.3 | 335 | 94.1 | 12 | 3.4 |
| Options | 610581 | Magic Johnson- Brainerd HS | 119 | 0 | 0.0 | 112 | 94.1 | 6 | 5.0 |
| Options | 610582 | Magic Johnson- Englewood HS | 118 | 1 | 0.8 | 111 | 94.1 | 4 | 3.4 |
| Charter | 400044 | KIPP Ascend Charter School | 883 | 7 | 0.8 | 830 | 94.0 | 36 | 4.1 |
| Network 5 | 610202 | George W Tilton Elementary School | 346 | 0 | 0.0 | 325 | 93.9 | 10 | 2.9 |
| Network 9 | 609751 | Dr Martin Luther King Jr College Prep HS | 642 | 3 | 0.5 | 603 | 93.9 | 25 | 3.9 |
| Network 10 | 609839 | Carroll-Rosenwald Specialty Elementary School | 502 | 2 | 0.4 | 471 | 93.8 | 26 | 5.2 |
| Network 3 | 610092 | Henry H Nash Elementary School | 336 | 2 | 0.6 | 314 | 93.5 | 16 | 4.8 |
| Network 5 | 610133 | Laura S Ward Elementary School | 513 | 2 | 0.4 | 479 | 93.4 | 27 | 5.3 |
| Network 11 | 609897 | Charles W Earle Elementary School | 454 | 0 | 0.0 | 424 | 93.4 | 24 | 5.3 |
| AUSL | 610172 | William T Sherman Elementary School | 290 | 1 | 0.3 | 271 | 93.4 | 17 | 5.9 |
| Charter | 400047 | L.E.A.R.N. - Charles and Dorothy Campbell Campus | 439 | 1 | 0.2 | 410 | 93.4 | 24 | 5.5 |
| Network 5 | 610334 | Al Raby High School | 416 | 1 | 0.2 | 388 | 93.3 | 25 | 6.0 |
| Charter | 400118 | Noble - DRW College Prep | 545 | 2 | 0.4 | 508 | 93.2 | 32 | 5.9 |
| Options | 400127 | YCCS-Austin Career Education Center HS | 148 | 0 | 0.0 | 138 | 93.2 | 10 | 6.8 |
| Network 5 | 609873 | Crown Community Academy of Fine Arts Center ES | 305 | 1 | 0.3 | 284 | 93.1 | 20 | 6.6 |
| Network 11 | 610521 | Sir Miles Davis Magnet Elementary Academy | 261 | 0 | 0.0 | 243 | 93.1 | 17 | 6.5 |
| Options | 400145 | YCCS-Youth Connection Leadership Acad HS | 260 | 3 | 1.2 | 242 | 93.1 | 12 | 4.6 |
| Network 13 | 610199 | Johnnie Colemon Elementary Academy | 252 | 0 | 0.0 | 234 | 92.9 | 15 | 6.0 |
| Charter | 400151 | L.E.A.R.N. Charter School - 7th Campus | 360 | 1 | 0.3 | 334 | 92.8 | 14 | 3.9 |
| Charter | 400087 | Young Women's Leadership Charter School | 248 | 2 | 0.8 | 230 | 92.7 | 15 | 6.0 |
| AUSL | 609885 | Dewey Elementary Academy of Fine Arts | 419 | 0 | 0.0 | 388 | 92.6 | 29 | 6.9 |
| Contract | 400043 | Hope Institute Learning Academy | 365 | 7 | 1.9 | 338 | 92.6 | 18 | 4.9 |
| Network 10 | 610109 | William Bishop Owen Scholastic Academy ES | 263 | 2 | 0.8 | 243 | 92.4 | 16 | 6.1 |
| Options | 610555 | Banner Academy West | 241 | 2 | 0.8 | 222 | 92.1 | 15 | 6.2 |
| Options | 610573 | Camelot Safe HS | 12 | 0 | 0.0 | 11 | 91.7 | 1 | 8.3 |
| AUSL | 610257 | Morton School of Excellence | 391 | 2 | 0.5 | 358 | 91.6 | 30 | 7.7 |
| Network 11 | 610108 | Luke O'Toole Elementary School | 401 | 1 | 0.2 | 366 | 91.3 | 29 | 7.2 |
| Network 12 | 610066 | James E McDade Elementary Classical School | 196 | 2 | 1.0 | 179 | 91.3 | 3 | 1.5 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 9 | 609987 | Thomas A Hendricks Elementary Community Academy | 225 | 4 | 1.8 | 205 | 91.1 | 14 | 6.2 |
| Network 11 | 609941 | Asa Philip Randolph Elementary School | 505 | 1 | 0.2 | 460 | 91.1 | 44 | 8.7 |
| Network 13 | 610132 | Edgar Allan Poe Elementary Classical School | 214 | 4 | 1.9 | 195 | 91.1 | 10 | 4.7 |
| Network 3 | 609830 | Milton Brunson Math & Science Specialty ES | 539 | 2 | 0.4 | 490 | 90.9 | 43 | 8.0 |
| Network 9 | 610175 | Beulah Shoesmith Elementary School | 355 | 13 | 3.7 | 322 | 90.7 | 14 | 3.9 |
| Network 5 | 610123 | William Penn Elementary School | 362 | 1 | 0.3 | 328 | 90.6 | 32 | 8.8 |
| Network 6 | 609812 | William H Brown Elementary School | 286 | 3 | 1.0 | 259 | 90.6 | 19 | 6.6 |
| Options | 400136 | YCCS-Olive Harvey Middle College HS | 127 | 0 | 0.0 | 115 | 90.6 | 11 | 8.7 |
| Options | 610566 | Magic Johnson- North Lawndale HS | 178 | 0 | 0.0 | 161 | 90.4 | 15 | 8.4 |
| Charter | 400069 | Polaris Charter Academy | 445 | 1 | 0.2 | 396 | 89.0 | 45 | 10.1 |
| Network 9 | 610090 | Phillip Murray Elementary Language Academy | 520 | 7 | 1.3 | 459 | 88.3 | 26 | 5.0 |
| Options | 400133 | YCCS- Innovations HS of Arts Integration | 450 | 9 | 2.0 | 397 | 88.2 | 36 | 8.0 |
| Charter | 400107 | L.E.A.R.N. - South Chicago Campus | 493 | 3 | 0.6 | 434 | 88.0 | 55 | 11.2 |
| Options | 400176 | Excel - Southwest HS | 190 | 0 | 0.0 | 167 | 87.9 | 18 | 9.5 |
| Network 11 | 609986 | Charles R Henderson Elementary School | 263 | 0 | 0.0 | 229 | 87.1 | 33 | 12.5 |
| Network 9 | 609969 | Bret Harte Elementary School | 330 | 12 | 3.6 | 287 | 87.0 | 23 | 7.0 |
| Charter | 400157 | Noble - Baker College Prep | 391 | 3 | 0.8 | 340 | 87.0 | 39 | 10.0 |
| AUSL | 610282 | Ronald E McNair Elementary School | 399 | 3 | 0.8 | 345 | 86.5 | 46 | 11.5 |
| Network 13 | 610139 | George M Pullman Elementary School | 351 | 3 | 0.9 | 303 | 86.3 | 42 | 12.0 |
| Network 3 | 610235 | Ella Flagg Young Elementary School | 876 | 3 | 0.3 | 747 | 85.3 | 110 | 12.6 |
| Charter | 400024 | CICS - Basil | 749 | 2 | 0.3 | 636 | 84.9 | 100 | 13.4 |
| Network 10 | 610287 | Ashburn Community Elementary School | 507 | 1 | 0.2 | 429 | 84.6 | 68 | 13.4 |
| Network 11 | 609768 | Hope College Preparatory High School | 136 | 4 | 2.9 | 115 | 84.6 | 14 | 10.3 |
| Charter | 400180 | KIPP One Academy | 185 | 1 | 0.5 | 156 | 84.3 | 26 | 14.1 |
| Charter | 400168 | Great Lakes Academy Charter School | 251 | 0 | 0.0 | 211 | 84.1 | 25 | 10.0 |
| Network 10 | 610347 | Claremont Academy Elementary School | 434 | 3 | 0.7 | 363 | 83.6 | 60 | 13.8 |
| Network 9 | 609746 | Kenwood Academy High School | 1,784 | 69 | 3.9 | 1,490 | 83.5 | 82 | 4.6 |
| Options | 610584 | Camelot Safe Garfield Elementary | 6 | 0 | 0.0 | 5 | 83.3 | 1 | 16.7 |
| Network 3 | 610043 | Joseph Lovett Elementary School | 404 | 1 | 0.2 | 336 | 83.2 | 65 | 16.1 |
| Network 10 | 610016 | Kate S Kellogg Elementary School | 250 | 24 | 9.6 | 208 | 83.2 | 6 | 2.4 |
| Charter | 400064 | Perspectives - Rodney D. Joslin | 394 | 4 | 1.0 | 328 | 83.2 | 50 | 12.7 |
| Network 12 | 609961 | Ninos Heroes Elementary Academic Center | 373 | 1 | 0.3 | 307 | 82.3 | 63 | 16.9 |
| AUSL | 610389 | Orr Academy High School | 386 | 0 | 0.0 | 317 | 82.1 | 67 | 17.4 |
| Options | 400143 | YCCS-West Town Acad Alternative HS | 161 | 1 | 0.6 | 132 | 82.0 | 26 | 16.1 |
| Network 2 | 610394 | Uplift Community High School | 301 | 7 | 2.3 | 246 | 81.7 | 41 | 13.6 |
| AUSL | 610231 | National Teachers Elementary Academy | 706 | 39 | 5.5 | 576 | 81.6 | 50 | 7.1 |
| Network 13 | 609726 | Gwendolyn Brooks College Preparatory Academy HS | 916 | 6 | 0.7 | 746 | 81.4 | 145 | 15.8 |
| Charter | 400010 | ACE Technical Charter School | 385 | 6 | 1.6 | 312 | 81.0 | 64 | 16.6 |
| Network 10 | 610067 | Francis M McKay Elementary School | 813 | 7 | 0.9 | 657 | 80.8 | 144 | 17.7 |
| Network 11 | 609783 | Nancy B Jefferson Alternative HS | 259 | 7 | 2.7 | 207 | 79.9 | 42 | 16.2 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 11 | 609748 | Consuella B York Alternative HS | 270 | 7 | 2.6 | 213 | 78.9 | 49 | 18.1 |
| Network 3 | 609975 | John Hay Elementary Community Academy | 425 | 1 | 0.2 | 333 | 78.4 | 52 | 12.2 |
| Network 12 | 610200 | James N Thorp Elementary School | 336 | 5 | 1.5 | 261 | 77.7 | 69 | 20.5 |
| Options | 400144 | YCCS-Westside Holistic Leadership Acad HS | 132 | 0 | 0.0 | 102 | 77.3 | 30 | 22.7 |
| Network 12 | 610193 | William K New Sullivan Elementary School | 458 | 6 | 1.3 | 350 | 76.4 | 99 | 21.6 |
| Network 6 | 610121 | Washington Irving Elementary School | 478 | 4 | 0.8 | 362 | 75.7 | 98 | 20.5 |
| Charter | 400113 | CICS - ChicagoQuest North | 288 | 8 | 2.8 | 218 | 75.7 | 57 | 19.8 |
| Contract | 400091 | Chicago Technology Academy High School | 272 | 7 | 2.6 | 204 | 75.0 | 56 | 20.6 |
| Options | 610572 | Camelot Safe Elementary | 12 | 0 | 0.0 | 9 | 75.0 | 3 | 25.0 |
| Network 11 | 610037 | Arthur A Libby Elementary School | 375 | 0 | 0.0 | 281 | 74.9 | 90 | 24.0 |
| AUSL | 610036 | Leslie Lewis Elementary School | 473 | 1 | 0.2 | 350 | 74.0 | 115 | 24.3 |
| Charter | 400056 | Noble - Rowe-Clark Math and Science Academy | 558 | 1 | 0.2 | 412 | 73.8 | 138 | 24.7 |
| Network 12 | 610323 | Bowen High School | 328 | 0 | 0.0 | 241 | 73.5 | 81 | 24.7 |
| Network 6 | 610561 | Richard T Crane Medical Preparatory HS | 590 | 3 | 0.5 | 426 | 72.2 | 146 | 24.7 |
| Network 11 | 610391 | Robert Lindblom Math & Science Academy HS | 1,294 | 23 | 1.8 | 926 | 71.6 | 316 | 24.4 |
| Network 6 | 609750 | Simpson Academy HS for Young Women | 64 | 2 | 3.1 | 45 | 70.3 | 17 | 26.6 |
| Service Leadership Academ | 609754 | Chicago Military Academy High School | 293 | 4 | 1.4 | 206 | 70.3 | 80 | 27.3 |
| Network 13 | 609811 | Orville T Bright Elementary School | 295 | 4 | 1.4 | 206 | 69.8 | 84 | 28.5 |
| Network 11 | 609745 | Southside Occupational Academy High School | 270 | 12 | 4.4 | 186 | 68.9 | 71 | 26.3 |
| Options | 610571 | Ombudsman Chicago- West | 365 | 6 | 1.6 | 249 | 68.2 | 108 | 29.6 |
| Network 2 | 610242 | Joseph Brennemann Elementary School | 398 | 11 | 2.8 | 266 | 66.8 | 86 | 21.6 |
| Network 10 | 609861 | Henry R Clissold Elementary School | 516 | 136 | 26.4 | 326 | 63.2 | 37 | 7.2 |
| Charter | 400094 | EPIC Academy Charter High School | 501 | 2 | 0.4 | 316 | 63.1 | 180 | 35.9 |
| Network 9 | 610142 | William H Ray Elementary School | 718 | 117 | 16.3 | 447 | 62.3 | 61 | 8.5 |
| Network 10 | 610195 | Elizabeth H Sutherland Elementary School | 616 | 190 | 30.8 | 379 | 61.5 | 33 | 5.4 |
| Network 6 | 610405 | Suder Montessori Magnet ES | 411 | 71 | 17.3 | 248 | 60.3 | 52 | 12.7 |
| Network 2 | 609933 | Stephen F Gale Elementary Community Academy | 363 | 19 | 5.2 | 218 | 60.1 | 98 | 27.0 |
| Network 8 | 609735 | Edward Tilden Career Community Academy HS | 280 | 25 | 8.9 | 167 | 59.6 | 77 | 27.5 |
| Network 3 | 609795 | George Rogers Clark Elementary School | 250 | 7 | 2.8 | 148 | 59.2 | 85 | 34.0 |
| ISP | 610298 | Lenart Elementary Regional Gifted Center | 288 | 37 | 12.8 | 167 | 58.0 | 19 | 6.6 |
| Network 10 | 610558 | Sarah E. Goode STEM Academy | 861 | 7 | 0.8 | 479 | 55.6 | 365 | 42.4 |
| Network 6 | 609769 | Ray Graham Training Center High School | 119 | 0 | 0.0 | 65 | 54.6 | 50 | 42.0 |
| AUSL | 610106 | Brian Piccolo Elementary Specialty School | 603 | 7 | 1.2 | 326 | 54.1 | 260 | 43.1 |
| ISP | 609740 | Wells Community Academy High School | 378 | 10 | 2.6 | 199 | 52.6 | 166 | 43.9 |
| Network 5 | 609693 | George Westinghouse College Prep | 1,150 | 25 | 2.2 | 603 | 52.4 | 452 | 39.3 |
| Charter | 400036 | Chicago Virtual Charter School | 676 | 100 | 14.8 | 346 | 51.2 | 127 | 18.8 |
| Options | 610570 | Ombudsman Chicago- South | 461 | 9 | 2.0 | 235 | 51.0 | 213 | 46.2 |
| Network 2 | 610355 | Mary E Courtenay Elementary Language Arts Center | 456 | 41 | 9.0 | 228 | 50.0 | 150 | 32.9 |
| Network 12 | 610171 | Arnold Mireles Elementary Academy | 572 | 14 | 2.4 | 284 | 49.7 | 268 | 46.9 |
| Network 10 | 609698 | William J Bogan High School | 798 | 7 | 0.9 | 396 | 49.6 | 389 | 48.7 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 2 | 610269 | John T McCutcheon Elementary School | 421 | 24 | 5.7 | 203 | 48.2 | 106 | 25.2 |
| AUSL | 610021 | Pablo Casals Elementary School | 456 | 3 | 0.7 | 210 | 46.1 | 240 | 52.6 |
| Charter | 400028 | CICS - Prairie | 420 | 0 | 0.0 | 193 | 46.0 | 203 | 48.3 |
| Network 10 | 609807 | Lionel Hampton Fine & Performing Arts ES | 563 | 4 | 0.7 | 256 | 45.5 | 294 | 52.2 |
| Charter | 400115 | Catalyst - Maria Charter School | 1,107 | 14 | 1.3 | 504 | 45.5 | 576 | 52.0 |
| Charter | 400060 | Asian Human Services - Passages Charter School | 482 | 40 | 8.3 | 217 | 45.0 | 94 | 19.5 |
| Contract | 400022 | Chicago High School for the Arts | 603 | 105 | 17.4 | 271 | 44.9 | 171 | 28.4 |
| Charter | 400170 | Noble - The Noble Academy | 346 | 9 | 2.6 | 155 | 44.8 | 160 | 46.2 |
| Service Leadership Academ | 610513 | Air Force Academy High School | 335 | 29 | 8.7 | 149 | 44.5 | 144 | 43.0 |
| Network 4 | 610095 | Walter L Newberry Math & Science Academy ES | 574 | 103 | 17.9 | 252 | 43.9 | 158 | 27.5 |
| Network 6 | 610308 | Wilma Rudolph Elementary Learning Center | 93 | 5 | 5.4 | 40 | 43.0 | 44 | 47.3 |
| Network 8 | 609682 | Ellen H Richards Career Academy High School | 252 | 1 | 0.4 | 107 | 42.5 | 143 | 56.7 |
| ISP | 609990 | South Loop Elementary School | 779 | 207 | 26.6 | 330 | 42.4 | 75 | 9.6 |
| Network 8 | 609709 | Gage Park High School | 336 | 3 | 0.9 | 142 | 42.3 | 187 | 55.7 |
| Network 11 | 609929 | Robert Fulton Elementary School | 378 | 3 | 0.8 | 158 | 41.8 | 215 | 56.9 |
| ISP | 609753 | Chicago High School for Agricultural Sciences | 720 | 257 | 35.7 | 299 | 41.5 | 136 | 18.9 |
| Service Leadership Academ | 609760 | George Washington Carver Military Academy HS | 500 | 4 | 0.8 | 207 | 41.4 | 287 | 57.4 |
| ISP | 610363 | Walt Disney Magnet Elementary School | 1,564 | 332 | 21.2 | 641 | 41.0 | 351 | 22.4 |
| Network 3 | 610158 | Harriet E Sayre Elementary Language Academy | 459 | 45 | 9.8 | 183 | 39.9 | 196 | 42.7 |
| Network 2 | 609733 | Roger C Sullivan High School | 626 | 35 | 5.6 | 244 | 39.0 | 238 | 38.0 |
| Network 4 | 609926 | Franklin Elementary Fine Arts Center | 365 | 111 | 30.4 | 141 | 38.6 | 77 | 21.1 |
| Network 10 | 610077 | Donald Morrill Math & Science Elementary School | 753 | 7 | 0.9 | 291 | 38.6 | 454 | 60.3 |
| Network 4 | 610402 | DeVry University Advantage Academy HS | 196 | 22 | 11.2 | 72 | 36.7 | 85 | 43.4 |
| Network 6 | 610062 | George B McClellan Elementary School | 366 | 56 | 15.3 | 134 | 36.6 | 134 | 36.6 |
| AUSL | 610053 | Marquette Elementary School | 1,160 | 8 | 0.7 | 407 | 35.1 | 738 | 63.6 |
| Network 6 | 610529 | Ogden International High School | 716 | 169 | 23.6 | 250 | 34.9 | 236 | 33.0 |
| ISP | 610084 | Annie Keller Elementary Gifted Magnet School | 241 | 73 | 30.3 | 83 | 34.4 | 26 | 10.8 |
| Network 5 | 610131 | Ambrose Plamondon Elementary School | 144 | 1 | 0.7 | 49 | 34.0 | 91 | 63.2 |
| Network 6 | 610548 | STEM Magnet Academy | 461 | 69 | 15.0 | 156 | 33.8 | 126 | 27.3 |
| ISP | 610177 | Mark Skinner Elementary School | 1,062 | 277 | 26.1 | 359 | 33.8 | 109 | 10.3 |
| Network 10 | 609981 | Phoebe Apperson Hearst Elementary School | 359 | 6 | 1.7 | 121 | 33.7 | 225 | 62.7 |
| Charter | 400167 | Horizon Science Academy Southwest Chicago Charter | 668 | 3 | 0.4 | 225 | 33.7 | 437 | 65.4 |
| Options | 400134 | YCCS-Jane Addams Alternative HS | 211 | 4 | 1.9 | 71 | 33.6 | 130 | 61.6 |
| Options | 400141 | YCCS-Truman Middle College HS | 207 | 18 | 8.7 | 68 | 32.9 | 109 | 52.7 |
| Network 6 | 610250 | Rueben Salazar Elementary Bilingual Center | 366 | 4 | 1.1 | 120 | 32.8 | 235 | 64.2 |
| ISP | 610386 | Peace & Education Coalition HS | 113 | 0 | 0.0 | 37 | 32.7 | 76 | 67.3 |
| Network 2 | 609865 | Jordan Elementary Community School | 508 | 14 | 2.8 | 159 | 31.3 | 317 | 62.4 |
| Network 6 | 610060 | Andrew Jackson Elementary Language Academy | 561 | 90 | 16.0 | 175 | 31.2 | 176 | 31.4 |
| Charter | 400097 | Noble - Chicago Bulls College Prep | 1,146 | 3 | 0.3 | 355 | 31.0 | 781 | 68.2 |
| Network 4 | 610033 | LaSalle Elementary Language Academy | 563 | 187 | 33.2 | 170 | 30.2 | 115 | 20.4 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 6 | 610229 | A.N. Pritzker School | 747 | 197 | 26.4 | 224 | 30.0 | 245 | 32.8 |
| Options | 610580 | Magic Johnson- Humboldt Park HS | 202 | 5 | 2.5 | 60 | 29.7 | 133 | 65.8 |
| Network 2 | 609918 | Eugene Field Elementary School | 199 | 6 | 3.0 | 59 | 29.6 | 110 | 55.3 |
| Network 5 | 609835 | Daniel R Cameron Elementary School | 783 | 7 | 0.9 | 231 | 29.5 | 540 | 69.0 |
| Charter | 400035 | Chicago Math and Science Academy Charter School | 600 | 18 | 3.0 | 177 | 29.5 | 324 | 54.0 |
| ISP | 609759 | Roberto Clemente Community Academy High School | 737 | 13 | 1.8 | 215 | 29.2 | 497 | 67.4 |
| Network 2 | 610284 | New Field Elementary School | 683 | 65 | 9.5 | 191 | 28.0 | 334 | 48.9 |
| Network 1 | 609744 | Northside Learning Center High School | 228 | 44 | 19.3 | 63 | 27.6 | 106 | 46.5 |
| Network 2 | 610196 | George B Swift Elementary Specialty School | 686 | 102 | 14.9 | 189 | 27.6 | 216 | 31.5 |
| Network 6 | 609947 | Alexander Graham Elementary School | 449 | 118 | 26.3 | 124 | 27.6 | 201 | 44.8 |
| Network 2 | 609779 | George Armstrong International Studies ES | 1,433 | 97 | 6.8 | 385 | 26.9 | 639 | 44.6 |
| Network 2 | 609730 | Nicholas Senn High School | 1,415 | 148 | 10.5 | 374 | 26.4 | 618 | 43.7 |
| Charter | 400098 | Noble - Muchin College Prep | 946 | 9 | 1.0 | 247 | 26.1 | 639 | 67.5 |
| Options | 610557 | Pathways in Education- Ashburn | 199 | 14 | 7.0 | 52 | 26.1 | 129 | 64.8 |
| Charter | 400057 | Noble - UIC College Prep | 909 | 17 | 1.9 | 236 | 26.0 | 621 | 68.3 |
| Options | 400126 | YCCS-Association House, El Cuarto Ano HS | 170 | 3 | 1.8 | 44 | 25.9 | 121 | 71.2 |
| Network 10 | 610057 | Fairfield Elementary Academy | 592 | 4 | 0.7 | 152 | 25.7 | 430 | 72.6 |
| ISP | 609773 | Louis A Agassiz Elementary School | 506 | 186 | 36.8 | 127 | 25.1 | 149 | 29.4 |
| Network 5 | 610100 | West Park Elementary Academy | 648 | 2 | 0.3 | 160 | 24.7 | 483 | 74.5 |
| Network 6 | 610107 | James Otis Elementary School | 497 | 11 | 2.2 | 122 | 24.5 | 355 | 71.4 |
| Network 1 | 609766 | Jacqueline B Vaughn Occupational High School | 206 | 49 | 23.8 | 49 | 23.8 | 100 | 48.5 |
| Network 2 | 610022 | Joyce Kilmer Elementary School | 793 | 73 | 9.2 | 189 | 23.8 | 429 | 54.1 |
| Network 5 | 610313 | Jose De Diego Elementary Community Academy | 656 | 17 | 2.6 | 155 | 23.6 | 455 | 69.4 |
| Network 6 | 610009 | Galileo Math & Science Scholastic Academy ES | 577 | 39 | 6.8 | 134 | 23.2 | 359 | 62.2 |
| ISP | 609755 | Whitney M Young Magnet High School | 2,112 | 613 | 29.0 | 484 | 22.9 | 598 | 28.3 |
| Service Leadership Academ | 610304 | Phoenix Military Academy High School | 540 | 3 | 0.6 | 121 | 22.4 | 407 | 75.4 |
| Network 5 | 610342 | Albert R Sabin Elementary Magnet School | 602 | 12 | 2.0 | 134 | 22.3 | 439 | 72.9 |
| Network 10 | 609871 | Barbara Vick Early Childhood & Family Center | 336 | 109 | 32.4 | 75 | 22.3 | 150 | 44.6 |
| Network 2 | 609945 | William C. Goudy Technology Academy | 727 | 49 | 6.7 | 154 | 21.2 | 224 | 30.8 |
| Network 2 | 610191 | Stone Elementary Scholastic Academy | 626 | 209 | 33.4 | 132 | 21.1 | 115 | 18.4 |
| ISP | 609738 | Lincoln Park High School | 2,129 | 591 | 27.8 | 443 | 20.8 | 757 | 35.6 |
| Network 5 | 609854 | Frederic Chopin Elementary School | 461 | 29 | 6.3 | 95 | 20.6 | 329 | 71.4 |
| AUSL | 610396 | Tarkington School of Excellence ES | 1,002 | 5 | 0.5 | 203 | 20.3 | 787 | 78.5 |
| ISP | 610520 | LaSalle II Magnet Elementary School | 595 | 181 | 30.4 | 120 | 20.2 | 240 | 40.3 |
| Charter | 400121 | UNO Charter School - Rogers Park | 736 | 10 | 1.4 | 146 | 19.8 | 545 | 74.0 |
| Network 1 | 610564 | Disney II Magnet High School | 730 | 159 | 21.8 | 144 | 19.7 | 378 | 51.8 |
| Network 3 | 609708 | Edwin G. Foreman College and Career Academy | 894 | 29 | 3.2 | 176 | 19.7 | 672 | 75.2 |
| Network 5 | 610044 | James Russell Lowell Elementary School | 509 | 5 | 1.0 | 99 | 19.4 | 405 | 79.6 |
| Network 3 | 609679 | Charles Allen Prosser Career Academy High School | 1,377 | 43 | 3.1 | 258 | 18.7 | 1,054 | 76.5 |
| Network 4 | 609850 | Horace Greeley Elementary School | 614 | 59 | 9.6 | 110 | 17.9 | 419 | 68.2 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 4 | 610524 | Louisa May Alcott College Preparatory HS | 331 | 26 | 7.9 | 58 | 17.5 | 234 | 70.7 |
| Network 6 | 610081 | Mark Sheridan Math & Science Academy | 563 | 120 | 21.3 | 98 | 17.4 | 122 | 21.7 |
| Network 2 | 609976 | Stephen K Hayt Elementary School | 1,049 | 114 | 10.9 | 178 | 17.0 | 454 | 43.3 |
| Network 10 | 609879 | Charles Gates Dawes Elementary School | 1,045 | 12 | 1.1 | 178 | 17.0 | 841 | 80.5 |
| Network 2 | 610147 | Philip Rogers Elementary School | 783 | 124 | 15.8 | 132 | 16.9 | 298 | 38.1 |
| Network 7 | 609870 | Daniel J Corkery Elementary School | 544 | 3 | 0.6 | 91 | 16.7 | 446 | 82.0 |
| Charter | 400096 | Rowe Elementary Charter School | 946 | 19 | 2.0 | 158 | 16.7 | 762 | 80.5 |
| Network 8 | 609855 | Walter S Christopher Elementary School | 390 | 23 | 5.9 | 63 | 16.2 | 297 | 76.2 |
| Options | 400131 | YCCS-Dr. Pedro Albizu Campos Puerto Rican HS | 200 | 6 | 3.0 | 32 | 16.0 | 159 | 79.5 |
| Network 5 | 610234 | Richard Yates Elementary School | 508 | 9 | 1.8 | 78 | 15.4 | 398 | 78.3 |
| Network 6 | 610217 | James Ward Elementary School | 558 | 41 | 7.3 | 86 | 15.4 | 58 | 10.4 |
| ISP | 609678 | William Jones College Preparatory High School | 1,819 | 651 | 35.8 | 281 | 15.4 | 512 | 28.1 |
| Network 7 | 610385 | Multicultural Academy of Scholarship | 251 | 1 | 0.4 | 38 | 15.1 | 205 | 81.7 |
| Network 1 | 609728 | Theodore Roosevelt High School | 1,198 | 63 | 5.3 | 177 | 14.8 | 842 | 70.3 |
| Network 6 | 610101 | William B Ogden Elementary School | 836 | 377 | 45.1 | 124 | 14.8 | 138 | 16.5 |
| Network 7 | 610383 | Greater Lawndale High School For Social Justice | 304 | 2 | 0.7 | 45 | 14.8 | 255 | 83.9 |
| AUSL | 610340 | Chicago Academy High School | 549 | 115 | 20.9 | 79 | 14.4 | 321 | 58.5 |
| Network 3 | 609732 | Charles P Steinmetz College Preparatory HS | 1,374 | 113 | 8.2 | 196 | 14.3 | 1,008 | 73.4 |
| Network 5 | 609691 | North-Grand High School | 961 | 9 | 0.9 | 135 | 14.0 | 807 | 84.0 |
| Charter | 400055 | Noble - Rauner College Prep | 649 | 17 | 2.6 | 91 | 14.0 | 524 | 80.7 |
| Network 6 | 610029 | Rodolfo Lozano Bilingual & International Ctr ES | 232 | 9 | 3.9 | 31 | 13.4 | 186 | 80.2 |
| Network 13 | 609856 | Henry Clay Elementary School | 615 | 47 | 7.6 | 82 | 13.3 | 462 | 75.1 |
| ISP | 610098 | Alfred Nobel Elementary School | 882 | 5 | 0.6 | 116 | 13.2 | 756 | 85.7 |
| Network 2 | 609859 | DeWitt Clinton Elementary School | 1,173 | 201 | 17.1 | 154 | 13.1 | 337 | 28.7 |
| ISP | 610076 | Bernhard Moos Elementary School | 520 | 17 | 3.3 | 68 | 13.1 | 421 | 81.0 |
| Network 10 | 610087 | Blair Early Childhood Center | 154 | 26 | 16.9 | 20 | 13.0 | 105 | 68.2 |
| Network 4 | 610038 | Abraham Lincoln Elementary School | 853 | 530 | 62.1 | 109 | 12.8 | 85 | 10.0 |
| Network 4 | 610136 | William H Prescott Elementary School | 375 | 136 | 36.3 | 48 | 12.8 | 149 | 39.7 |
| ISP | 610073 | Ellen Mitchell Elementary School | 398 | 129 | 32.4 | 51 | 12.8 | 199 | 50.0 |
| ISP | 610534 | Skinner North | 488 | 197 | 40.4 | 62 | 12.7 | 58 | 11.9 |
| ISP | 609680 | Walter Payton College Preparatory High School | 979 | 420 | 42.9 | 124 | 12.7 | 217 | 22.2 |
| Charter | 400039 | Erie Elementary Charter School | 421 | 4 | 1.0 | 53 | 12.6 | 353 | 83.8 |
| Network 4 | 610010 | Friedrich L. Jahn Elementary of the Fine Arts | 344 | 74 | 21.5 | 43 | 12.5 | 201 | 58.4 |
| Network 8 | 609756 | Marie Sklodowska Curie Metropolitan High School | 2,951 | 71 | 2.4 | 369 | 12.5 | 2,405 | 81.5 |
| Network 2 | 609695 | Roald Amundsen High School | 1,172 | 131 | 11.2 | 145 | 12.4 | 690 | 58.9 |
| Charter | 400169 | Noble - ITW David Speer Academy | 818 | 15 | 1.8 | 100 | 12.2 | 684 | 83.6 |
| Network 7 | 609967 | William F Finkl Elementary School | 428 | 13 | 3.0 | 52 | 12.1 | 342 | 79.9 |
| Network 10 | 610352 | Durkin Park Elementary School | 712 | 32 | 4.5 | 86 | 12.1 | 582 | 81.7 |
| Network 2 | 609724 | Stephen T Mather High School | 1,502 | 300 | 20.0 | 179 | 11.9 | 525 | 35.0 |
| Network 7 | 609704 | David G Farragut Career Academy High School | 843 | 4 | 0.5 | 100 | 11.9 | 736 | 87.3 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 7 | 610015 | Joseph Jungman Elementary School | 291 | 2 | 0.7 | 34 | 11.7 | 250 | 85.9 |
| Charter | 400025 | CICS - Bucktown | 704 | 23 | 3.3 | 81 | 11.5 | 575 | 81.7 |
| Network 7 | 610013 | Pilsen Elementary Community Academy | 360 | 8 | 2.2 | 41 | 11.4 | 303 | 84.2 |
| Network 4 | 610094 | Louis Nettelhorst Elementary School | 822 | 460 | 56.0 | 92 | 11.2 | 132 | 16.1 |
| Service Leadership Academy | 610390 | Hyman G Rickover Naval Academy High School | 567 | 48 | 8.5 | 63 | 11.1 | 417 | 73.5 |
| Network 1 | 609729 | Carl Schurz High School | 1,812 | 106 | 5.8 | 200 | 11.0 | 1,431 | 79.0 |
| Network 6 | 609959 | John Charles Haines Elementary School | 671 | 1 | 0.1 | 73 | 10.9 | 16 | 2.4 |
| Network 2 | 610122 | Helen Peirce International Studies ES | 1,028 | 257 | 25.0 | 110 | 10.7 | 541 | 52.6 |
| Network 2 | 610141 | Ravenswood Elementary School | 549 | 223 | 40.6 | 59 | 10.7 | 208 | 37.9 |
| Charter | 400053 | Noble - Golder College Prep | 654 | 11 | 1.7 | 70 | 10.7 | 560 | 85.6 |
| Network 2 | 609719 | Lake View High School | 1,298 | 167 | 12.9 | 138 | 10.6 | 915 | 70.5 |
| Options | 610569 | Ombudsman Chicago- Northwest | 257 | 74 | 28.8 | 27 | 10.5 | 136 | 52.9 |
| Network 1 | 609737 | Friedrich W von Steuben Metropolitan Science HS | 1,737 | 296 | 17.0 | 180 | 10.4 | 983 | 56.6 |
| Network 1 | 610201 | Ole A Thorp Elementary Scholastic Academy | 840 | 269 | 32.0 | 84 | 10.0 | 403 | 48.0 |
| Network 10 | 609849 | George F Cassell Elementary School | 410 | 290 | 70.7 | 41 | 10.0 | 62 | 15.1 |
| Network 13 | 610198 | Douglas Taylor Elementary School | 498 | 13 | 2.6 | 48 | 9.6 | 433 | 86.9 |
| ISP | 609974 | Hawthorne Elementary Scholastic Academy | 575 | 297 | 51.7 | 54 | 9.4 | 124 | 21.6 |
| Network 8 | 610239 | Richard J Daley Elementary Academy | 612 | 4 | 0.7 | 57 | 9.3 | 550 | 89.9 |
| Charter | 400051 | Noble - Noble College Prep | 636 | 10 | 1.6 | 59 | 9.3 | 558 | 87.7 |
| Network 4 | 610059 | Oscar F Mayer Elementary School | 730 | 498 | 68.2 | 66 | 9.0 | 114 | 15.6 |
| Network 7 | 610216 | John A Walsh Elementary School | 365 | 5 | 1.4 | 33 | 9.0 | 320 | 87.7 |
| Options | 400135 | YCCS-Latino Youth Alternative HS | 221 | 2 | 0.9 | 20 | 9.0 | 199 | 90.0 |
| Network 13 | 610054 | John L Marsh Elementary School | 799 | 7 | 0.9 | 70 | 8.8 | 719 | 90.0 |
| Network 8 | 609964 | John H Hamline Elementary School | 610 | 6 | 1.0 | 53 | 8.7 | 545 | 89.3 |
| Network 1 | 610515 | Disney II Magnet School | 428 | 186 | 43.5 | 37 | 8.6 | 164 | 38.3 |
| Network 6 | 609828 | Jonathan Burr Elementary School | 445 | 173 | 38.9 | 38 | 8.5 | 197 | 44.3 |
| Network 7 | 610392 | World Language Academy High School | 340 | 3 | 0.9 | 29 | 8.5 | 308 | 90.6 |
| Network 1 | 609749 | Northside College Preparatory High School | 1,069 | 322 | 30.1 | 89 | 8.3 | 307 | 28.7 |
| Network 4 | 609720 | Albert G Lane Technical High School | 4,195 | 1,541 | 36.7 | 344 | 8.2 | 1,721 | 41.0 |
| Network 2 | 609804 | Daniel Boone Elementary School | 830 | 172 | 20.7 | 66 | 8.0 | 379 | 45.7 |
| Network 4 | 609930 | Frederick Funston Elementary School | 449 | 5 | 1.1 | 36 | 8.0 | 407 | 90.6 |
| Network 4 | 609774 | Louisa May Alcott College Preparatory ES | 640 | 400 | 62.5 | 50 | 7.8 | 75 | 11.7 |
| Network 5 | 609863 | Christopher Columbus Elementary School | 294 | 193 | 65.6 | 23 | 7.8 | 70 | 23.8 |
| ISP | 610197 | Mancel Talcott Elementary School | 520 | 38 | 7.3 | 39 | 7.5 | 430 | 82.7 |
| Network 6 | 609996 | Charles N Holden Elementary School | 498 | 59 | 11.8 | 37 | 7.4 | 306 | 61.4 |
| Network 7 | 609966 | Charles G Hammond Elementary School | 458 | 9 | 2.0 | 33 | 7.2 | 415 | 90.6 |
| Network 10 | 609741 | Gurdon S Hubbard High School | 1,772 | 41 | 2.3 | 128 | 7.2 | 1,588 | 89.6 |
| Charter | 400030 | CICS - West Belden | 531 | 5 | 0.9 | 38 | 7.2 | 486 | 91.5 |
| Network 5 | 610192 | Harriet Beecher Stowe Elementary School | 692 | 9 | 1.3 | 49 | 7.1 | 622 | 89.9 |
| ISP | 609963 | Alexander Hamilton Elementary School | 477 | 307 | 64.4 | 34 | 7.1 | 97 | 20.3 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 3 | 609818 | Luther Burbank Elementary School | 934 | 16 | 1.7 | 64 | 6.9 | 824 | 88.2 |
| Network 4 | 609875 | Charles R Darwin Elementary School | 523 | 25 | 4.8 | 36 | 6.9 | 451 | 86.2 |
| Network 4 | 609716 | Kelvyn Park High School | 533 | 9 | 1.7 | 37 | 6.9 | 481 | 90.2 |
| Service Leadership Academ | 609780 | Marine Leadership Academy at Ames | 841 | 5 | 0.6 | 58 | 6.9 | 772 | 91.8 |
| Network 2 | 610070 | James B McPherson Elementary School | 737 | 65 | 8.8 | 50 | 6.8 | 564 | 76.5 |
| Network 6 | 609896 | Thomas Drummond Elementary School | 353 | 140 | 39.7 | 24 | 6.8 | 133 | 37.7 |
| Options | 610568 | Pathways in Education- Avondale | 250 | 23 | 9.2 | 17 | 6.8 | 200 | 80.0 |
| Charter | 400034 | CICS - Northtown | 908 | 179 | 19.7 | 61 | 6.7 | 491 | 54.1 |
| Network 4 | 610325 | Logandale Middle School | 777 | 16 | 2.1 | 47 | 6.0 | 701 | 90.2 |
| Network 13 | 609739 | George Washington High School | 1,410 | 79 | 5.6 | 84 | 6.0 | 1,226 | 87.0 |
| Network 2 | 610542 | West Ridge Elementary School | 796 | 278 | 34.9 | 47 | 5.9 | 168 | 21.1 |
| Charter | 400027 | CICS - Irving Park | 556 | 106 | 19.1 | 32 | 5.8 | 373 | 67.1 |
| Network 1 | 609798 | Hiram H Belding Elementary School | 559 | 227 | 40.6 | 32 | 5.7 | 244 | 43.6 |
| Network 2 | 609852 | Eliza Chappell Elementary School | 606 | 128 | 21.1 | 34 | 5.6 | 338 | 55.8 |
| ISP | 609944 | Virgil Grissom Elementary School | 368 | 67 | 18.2 | 20 | 5.4 | 278 | 75.5 |
| Charter | 400162 | Intrinsic Charter School | 989 | 48 | 4.9 | 53 | 5.4 | 861 | 87.1 |
| AUSL | 610543 | Eric Solorio Academy High School | 1,142 | 9 | 0.8 | 60 | 5.3 | 1,065 | 93.3 |
| Network 10 | 610185 | Adlai E Stevenson Elementary School | 1,273 | 43 | 3.4 | 66 | 5.2 | 1,144 | 89.9 |
| Charter | 400083 | UNO Charter School - Octavio Paz Campus | 384 | 1 | 0.3 | 20 | 5.2 | 361 | 94.0 |
| Network 1 | 609994 | William G Hibbard Elementary School | 1,048 | 58 | 5.5 | 53 | 5.1 | 831 | 79.3 |
| Network 6 | 609777 | Phillip D Armour Elementary School | 274 | 24 | 8.8 | 14 | 5.1 | 222 | 81.0 |
| Network 2 | 609817 | Lyman A Budlong Elementary School | 790 | 199 | 25.2 | 39 | 4.9 | 322 | 40.8 |
| Network 2 | 610011 | Minnie Mars Jamieson Elementary School | 875 | 271 | 31.0 | 43 | 4.9 | 284 | 32.5 |
| Network 4 | 609968 | Sharon Christa McAuliffe Elementary School | 764 | 15 | 2.0 | 35 | 4.6 | 707 | 92.5 |
| Network 4 | 609803 | James G Blaine Elementary School | 884 | 563 | 63.7 | 40 | 4.5 | 195 | 22.1 |
| Options | 400125 | YCCS-ASPIRA,Antonia Pantoja Alternative HS | 200 | 2 | 1.0 | 9 | 4.5 | 184 | 92.0 |
| Network 1 | 610127 | Mary Gage Peterson Elementary School | 879 | 230 | 26.2 | 39 | 4.4 | 332 | 37.8 |
| Network 4 | 609942 | Johann W von Goethe Elementary School | 790 | 139 | 17.6 | 35 | 4.4 | 579 | 73.3 |
| Network 4 | 610088 | Wolfgang A Mozart Elementary School | 710 | 13 | 1.8 | 31 | 4.4 | 663 | 93.4 |
| Network 1 | 610212 | Albany Park Multicultural Academy | 277 | 18 | 6.5 | 12 | 4.3 | 216 | 78.0 |
| Charter | 400009 | Academy for Global Citizenship Charter School | 461 | 31 | 6.7 | 20 | 4.3 | 402 | 87.2 |
| Network 1 | 610230 | Wildwood IB World Magnet School | 487 | 291 | 59.8 | 20 | 4.1 | 100 | 20.5 |
| Network 2 | 609880 | Stephen Decatur Classical Elementary School | 292 | 124 | 42.5 | 12 | 4.1 | 37 | 12.7 |
| Network 1 | 610083 | Daniel C Beard Elementary School | 173 | 76 | 43.9 | 7 | 4.0 | 73 | 42.2 |
| ISP | 610026 | John H Kinzie Elementary School | 682 | 167 | 24.5 | 27 | 4.0 | 475 | 69.6 |
| Charter | 400120 | UNO Charter - Near West Elementary | 569 | 6 | 1.1 | 22 | 3.9 | 539 | 94.7 |
| Network 1 | 609972 | Helge A Haugan Elementary School | 957 | 52 | 5.4 | 36 | 3.8 | 811 | 84.7 |
| Network 4 | 609809 | Lorenz Brentano Math & Science Academy ES | 475 | 62 | 13.1 | 18 | 3.8 | 375 | 78.9 |
| Network 1 | 609857 | Grover Cleveland Elementary School | 615 | 30 | 4.9 | 23 | 3.7 | 508 | 82.6 |
| Network 3 | 609922 | Belmont-Cragin Elementary School | 575 | 17 | 3.0 | 21 | 3.7 | 532 | 92.5 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 7 | 610024 | Lazaro Cardenas Elementary School | 614 | 2 | 0.3 | 23 | 3.7 | 584 | 95.1 |
| Network 10 | 609898 | John F Eberhart Elementary School | 1,423 | 34 | 2.4 | 53 | 3.7 | 1,332 | 93.6 |
| Network 10 | 609718 | John F Kennedy High School | 1,658 | 386 | 23.3 | 61 | 3.7 | 1,177 | 71.0 |
| Network 1 | 609794 | Thomas A Edison Regional Gifted Center ES | 275 | 164 | 59.6 | 10 | 3.6 | 29 | 10.5 |
| Network 4 | 609782 | John J Audubon Elementary School | 560 | 331 | 59.1 | 20 | 3.6 | 144 | 25.7 |
| Network 8 | 609993 | Agustin Lara Elementary Academy | 474 | 4 | 0.8 | 17 | 3.6 | 453 | 95.6 |
| Network 8 | 609715 | Thomas Kelly High School | 2,075 | 31 | 1.5 | 75 | 3.6 | 1,684 | 81.2 |
| ISP | 609820 | Augustus H Burley Elementary School | 532 | 322 | 60.5 | 19 | 3.6 | 121 | 22.7 |
| Network 1 | 609988 | Patrick Henry Elementary School | 548 | 39 | 7.1 | 19 | 3.5 | 460 | 83.9 |
| Network 3 | 610051 | Northwest Middle School | 492 | 9 | 1.8 | 17 | 3.5 | 463 | 94.1 |
| ISP | 609958 | Frank W Gunsaulus Elementary Scholastic Academy | 798 | 8 | 1.0 | 28 | 3.5 | 729 | 91.4 |
| Options | 400173 | Pathways in Education- Brighton Park | 353 | 14 | 4.0 | 12 | 3.4 | 321 | 90.9 |
| Network 1 | 610182 | Hannah G Solomon Elementary School | 360 | 157 | 43.6 | 12 | 3.3 | 50 | 13.9 |
| Network 7 | 609826 | Rosario Castellanos Elementary School | 611 | 1 | 0.2 | 20 | 3.3 | 587 | 96.1 |
| Charter | 400104 | Instituto Health Sciences Career Academy | 759 | 4 | 0.5 | 25 | 3.3 | 728 | 95.9 |
| Network 1 | 609874 | Everett McKinley Dirksen Elementary School | 884 | 612 | 69.2 | 28 | 3.2 | 133 | 15.0 |
| Network 2 | 610220 | Thomas J Waters Elementary School | 634 | 319 | 50.3 | 20 | 3.2 | 234 | 36.9 |
| Network 8 | 610563 | Back of the Yards IB HS | 1,044 | 16 | 1.5 | 33 | 3.2 | 934 | 89.5 |
| ISP | 609842 | Rachel Carson Elementary School | 1,086 | 4 | 0.4 | 35 | 3.2 | 1,042 | 95.9 |
| Charter | 400017 | ASPIRA Charter School - Haugan Middle School | 537 | 13 | 2.4 | 17 | 3.2 | 480 | 89.4 |
| Charter | 400159 | Christopher House Charter School | 277 | 4 | 1.4 | 9 | 3.2 | 263 | 94.9 |
| ISP | 610148 | Cesar E Chavez Multicultural Academic Center ES | 997 | 7 | 0.7 | 31 | 3.1 | 954 | 95.7 |
| ISP | 610533 | Dr Jorge Prieto Math and Science | 1,010 | 7 | 0.7 | 31 | 3.1 | 959 | 95.0 |
| Charter | 400050 | Namaste Charter School | 485 | 37 | 7.6 | 15 | 3.1 | 423 | 87.2 |
| Network 1 | 610209 | Alessandro Volta Elementary School | 921 | 62 | 6.7 | 28 | 3.0 | 599 | 65.0 |
| Network 10 | 609893 | John C Dore Elementary School | 737 | 222 | 30.1 | 22 | 3.0 | 484 | 65.7 |
| Network 8 | 609952 | Nathanael Greene Elementary School | 554 | 25 | 4.5 | 16 | 2.9 | 493 | 89.0 |
| Options | 400164 | Instituto - Justice Lozano Mastery | 34 | 0 | 0.0 | 1 | 2.9 | 33 | 97.1 |
| ISP | 609764 | Benito Juarez Community Academy High School | 1,607 | 9 | 0.6 | 45 | 2.8 | 1,517 | 94.4 |
| Charter | 400013 | ASPIRA Charter School - Early College High School | 422 | 5 | 1.2 | 12 | 2.8 | 389 | 92.2 |
| Charter | 400054 | Noble - Pritzker College Prep | 1,008 | 5 | 0.5 | 28 | 2.8 | 967 | 95.9 |
| Network 1 | 610089 | John B Murphy Elementary School | 561 | 78 | 13.9 | 15 | 2.7 | 434 | 77.4 |
| Network 1 | 609792 | Newton Bateman Elementary School | 1,061 | 99 | 9.3 | 29 | 2.7 | 784 | 73.9 |
| Network 4 | 610078 | Inter-American Elementary Magnet School | 716 | 63 | 8.8 | 19 | 2.7 | 528 | 73.7 |
| Network 7 | 610129 | Josiah Pickard Elementary School | 475 | 12 | 2.5 | 13 | 2.7 | 450 | 94.7 |
| Network 1 | 609734 | William Howard Taft High School | 3,289 | 1,555 | 47.3 | 85 | 2.6 | 1,314 | 40.0 |
| Network 4 | 609799 | Alexander Graham Bell Elementary School | 961 | 577 | 60.0 | 25 | 2.6 | 176 | 18.3 |
| Network 4 | 609853 | Salmon P Chase Elementary School | 458 | 19 | 4.1 | 12 | 2.6 | 420 | 91.7 |
| Network 1 | 609912 | James B Farnsworth Elementary School | 638 | 252 | 39.5 | 16 | 2.5 | 260 | 40.8 |
| Network 1 | 610145 | Peter A Reinberg Elementary School | 852 | 158 | 18.5 | 21 | 2.5 | 619 | 72.7 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| Network 8 | 609909 | Edward Everett Elementary School | 200 | 8 | 4.0 | 5 | 2.5 | 178 | 89.0 |
| AUSL | 610248 | Chicago Academy Elementary School | 601 | 139 | 23.1 | 15 | 2.5 | 416 | 69.2 |
| Charter | 400114 | UNO Charter School - Esmeralda Santiago | 280 | 4 | 1.4 | 7 | 2.5 | 260 | 92.9 |
| Network 1 | 610135 | Portage Park Elementary School | 933 | 249 | 26.7 | 22 | 2.4 | 606 | 65.0 |
| Network 1 | 610155 | Sauganash Elementary School | 583 | 298 | 51.1 | 14 | 2.4 | 137 | 23.5 |
| Network 3 | 610046 | Mary Lyon Elementary School | 1,504 | 86 | 5.7 | 36 | 2.4 | 1,339 | 89.0 |
| Network 13 | 609935 | Matthew Gallistel Elementary Language Academy | 884 | 15 | 1.7 | 20 | 2.3 | 844 | 95.5 |
| Network 3 | 610041 | Josephine C Locke Elementary School | 1,359 | 145 | 10.7 | 30 | 2.2 | 1,140 | 83.9 |
| Network 13 | 610586 | Southeast Area Elementary School | 447 | 8 | 1.8 | 10 | 2.2 | 425 | 95.1 |
| Charter | 400179 | Noble Mansueto High School | 183 | 2 | 1.1 | 4 | 2.2 | 168 | 91.8 |
| Network 1 | 610137 | Ernst Prussing Elementary School | 705 | 331 | 47.0 | 15 | 2.1 | 284 | 40.3 |
| Network 7 | 609921 | Telpochcalli Elementary School | 288 | 0 | 0.0 | 6 | 2.1 | 280 | 97.2 |
| ISP | 610040 | Henry D Lloyd Elementary School | 1,155 | 11 | 1.0 | 24 | 2.1 | 1,110 | 96.1 |
| Network 3 | 610165 | Franz Peter Schubert Elementary School | 855 | 21 | 2.5 | 17 | 2.0 | 801 | 93.7 |
| Network 4 | 610039 | Carl von Linne Elementary School | 648 | 38 | 5.9 | 13 | 2.0 | 569 | 87.8 |
| Network 7 | 609867 | Peter Cooper Elementary Dual Language Academy | 493 | 3 | 0.6 | 10 | 2.0 | 474 | 96.1 |
| ISP | 610249 | Talman Elementary School | 445 | 2 | 0.4 | 9 | 2.0 | 431 | 96.9 |
| Network 3 | 609910 | Laughlin Falconer Elementary School | 1,207 | 40 | 3.3 | 23 | 1.9 | 1,126 | 93.3 |
| Network 4 | 610074 | James Monroe Elementary School | 899 | 19 | 2.1 | 17 | 1.9 | 855 | 95.1 |
| Network 7 | 609872 | Manuel Perez Elementary School | 311 | 2 | 0.6 | 6 | 1.9 | 300 | 96.5 |
| Network 7 | 610017 | Maria Saucedo Elementary Scholastic Academy | 1,085 | 5 | 0.5 | 21 | 1.9 | 1,050 | 96.8 |
| Network 8 | 609829 | John C Burroughs Elementary School | 481 | 15 | 3.1 | 9 | 1.9 | 451 | 93.8 |
| ISP | 609901 | Edgebrook Elementary School | 515 | 340 | 66.0 | 10 | 1.9 | 79 | 15.3 |
| Network 2 | 609866 | John C Coonley Elementary School | 948 | 582 | 61.4 | 17 | 1.8 | 228 | 24.1 |
| Network 8 | 610317 | Brighton Park Elementary School | 490 | 8 | 1.6 | 9 | 1.8 | 460 | 93.9 |
| ISP | 610203 | Enrico Tonti Elementary School | 1,074 | 12 | 1.1 | 19 | 1.8 | 1,029 | 95.8 |
| ISP | 609772 | Jane Addams Elementary School | 778 | 13 | 1.7 | 14 | 1.8 | 751 | 96.5 |
| ISP | 610179 | Washington D Smyser Elementary School | 991 | 314 | 31.7 | 18 | 1.8 | 608 | 61.4 |
| Network 1 | 610159 | Jonathan Y Scammon Elementary School | 800 | 49 | 6.1 | 13 | 1.6 | 695 | 86.9 |
| Network 1 | 610105 | Oriole Park Elementary School | 733 | 488 | 66.6 | 12 | 1.6 | 155 | 21.1 |
| Network 1 | 609884 | William E Dever Elementary School | 788 | 318 | 40.4 | 13 | 1.6 | 396 | 50.3 |
| Network 4 | 610097 | William P Nixon Elementary School | 883 | 10 | 1.1 | 14 | 1.6 | 849 | 96.1 |
| Network 1 | 609796 | Jean Baptiste Beaubien Elementary School | 1,101 | 433 | 39.3 | 17 | 1.5 | 399 | 36.2 |
| Network 1 | 609810 | Norman A Bridge Elementary School | 1,105 | 459 | 41.5 | 17 | 1.5 | 566 | 51.2 |
| Network 1 | 610354 | North River Elementary School | 327 | 15 | 4.6 | 5 | 1.5 | 294 | 89.9 |
| Network 1 | 610099 | Norwood Park Elementary School | 411 | 242 | 58.9 | 6 | 1.5 | 126 | 30.7 |
| Network 1 | 609949 | William P Gray Elementary School | 1,228 | 119 | 9.7 | 19 | 1.5 | 1,043 | 84.9 |
| Network 7 | 610384 | Infinity Math Science and Technology High School | 409 | 3 | 0.7 | 6 | 1.5 | 398 | 97.3 |
| Network 8 | 610559 | James Shields Middle School | 654 | 8 | 1.2 | 10 | 1.5 | 629 | 96.2 |
| Network 10 | 609956 | Robert L Grimes Elementary School | 467 | 37 | 7.9 | 7 | 1.5 | 417 | 89.3 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| ISP | 610082 | Mount Greenwood Elementary School | 1,107 | 925 | 83.6 | 17 | 1.5 | 143 | 12.9 |
| Charter | 400172 | ASPIRA Business and Finance | 335 | 8 | 2.4 | 5 | 1.5 | 314 | 93.7 |
| Network 1 | 610111 | John Palmer Elementary School | 833 | 222 | 26.7 | 12 | 1.4 | 392 | 47.1 |
| Network 3 | 610068 | Hanson Park Elementary School | 1,541 | 29 | 1.9 | 21 | 1.4 | 1,430 | 92.8 |
| Network 4 | 610541 | Federico Garcia Lorca Elementary School | 858 | 41 | 4.8 | 12 | 1.4 | 766 | 89.3 |
| Network 4 | 609789 | John Barry Elementary School | 726 | 18 | 2.5 | 10 | 1.4 | 687 | 94.6 |
| Network 6 | 610138 | Pulaski International School of Chicago | 911 | 150 | 16.5 | 13 | 1.4 | 679 | 74.5 |
| Network 7 | 610329 | Orozco Fine Arts & Sciences Elementary School | 568 | 4 | 0.7 | 8 | 1.4 | 553 | 97.4 |
| Network 8 | 610353 | Calmeca Academy of Fine Arts and Dual Language | 807 | 7 | 0.9 | 11 | 1.4 | 777 | 96.3 |
| Network 8 | 610532 | Irene C. Hernandez Middle School for the Advancement of Scie | 1,045 | 8 | 0.8 | 15 | 1.4 | 1,013 | 96.9 |
| Network 8 | 609876 | Nathan S Davis Elementary School | 776 | 17 | 2.2 | 11 | 1.4 | 745 | 96.0 |
| Charter | 400149 | UNO Charter School - Soccer Academy High School | 630 | 4 | 0.6 | 9 | 1.4 | 615 | 97.6 |
| Network 3 | 610539 | Marvin Camras Elementary School | 972 | 55 | 5.7 | 13 | 1.3 | 871 | 89.6 |
| ISP | 609899 | Christian Ebinger Elementary School | 800 | 629 | 78.6 | 10 | 1.3 | 122 | 15.3 |
| Network 7 | 610125 | Irma C Ruiz Elementary School | 773 | 17 | 2.2 | 9 | 1.2 | 738 | 95.5 |
| Network 8 | 609694 | John Hancock College Preparatory High School | 892 | 20 | 2.2 | 10 | 1.1 | 847 | 95.0 |
| Network 10 | 610206 | Mark Twain Elementary School | 1,147 | 162 | 14.1 | 13 | 1.1 | 964 | 84.0 |
| Network 10 | 609832 | Michael M Byrne Elementary School | 654 | 237 | 36.2 | 7 | 1.1 | 402 | 61.5 |
| Network 8 | 610319 | Evergreen Academy Middle School | 303 | 13 | 4.3 | 3 | 1.0 | 278 | 91.7 |
| Network 10 | 609960 | Nathan Hale Elementary School | 974 | 243 | 24.9 | 10 | 1.0 | 701 | 72.0 |
| Network 13 | 610219 | George Washington Elementary School | 887 | 65 | 7.3 | 9 | 1.0 | 804 | 90.6 |
| Network 1 | 609836 | Arthur E Canty Elementary School | 849 | 442 | 52.1 | 8 | 0.9 | 340 | 40.0 |
| Network 1 | 610523 | Edison Park Elementary School | 564 | 392 | 69.5 | 5 | 0.9 | 122 | 21.6 |
| Network 1 | 610104 | William J Onahan Elementary School | 639 | 411 | 64.3 | 6 | 0.9 | 183 | 28.6 |
| Network 6 | 609979 | Robert Healy Elementary School | 1,472 | 125 | 8.5 | 13 | 0.9 | 327 | 22.2 |
| Network 8 | 609983 | James Hedges Elementary School | 692 | 11 | 1.6 | 6 | 0.9 | 673 | 97.3 |
| Network 1 | 609937 | John W Garvy Elementary School | 790 | 474 | 60.0 | 6 | 0.8 | 224 | 28.4 |
| Network 1 | 609995 | Rufus M Hitch Elementary School | 593 | 250 | 42.2 | 5 | 0.8 | 258 | 43.5 |
| Network 7 | 609920 | Gerald Delgado Kanoon Elementary Magnet School | 660 | 2 | 0.3 | 5 | 0.8 | 653 | 98.9 |
| Network 8 | 610226 | Socorro Sandoval Elementary School | 1,014 | 12 | 1.2 | 8 | 0.8 | 985 | 97.1 |
| Network 10 | 610006 | Edward N Hurley Elementary School | 866 | 3 | 0.3 | 7 | 0.8 | 851 | 98.3 |
| ISP | 609903 | Richard Edwards Elementary School | 1,545 | 36 | 2.3 | 12 | 0.8 | 1,473 | 95.3 |
| Network 8 | 610117 | Louis Pasteur Elementary School | 1,266 | 53 | 4.2 | 9 | 0.7 | 1,180 | 93.2 |
| ISP | 610291 | Richard Henry Lee Elementary School | 849 | 19 | 2.2 | 6 | 0.7 | 819 | 96.5 |
| Charter | 400081 | UNO Charter School - Bartolomé de las Casas | 285 | 0 | 0.0 | 2 | 0.7 | 283 | 99.3 |
| Charter | 400153 | UNO Charter School - Brighton Park | 573 | 2 | 0.3 | 4 | 0.7 | 565 | 98.6 |
| Charter | 400080 | UNO Charter School - PFC Omar E. Torres | 614 | 2 | 0.3 | 4 | 0.7 | 606 | 98.7 |
| Network 7 | 609834 | Little Village Elementary School | 834 | 1 | 0.1 | 5 | 0.6 | 827 | 99.2 |
| Network 7 | 610357 | Spry Community Links High School | 162 | 2 | 1.2 | 1 | 0.6 | 158 | 97.5 |
| ISP | 610120 | Ferdinand Peck Elementary School | 1,656 | 24 | 1.4 | 10 | 0.6 | 1,600 | 96.6 |

| 20th Day 2016-2017 | | | | White | | African American | | Hispanic | |
|---|---|---|---|---|---|---|---|---|---|
| Network | School ID | School Name | Total | No | Pct | No | Pct | No | Pct |
| ISP | 610096 | Florence Nightingale Elementary School | 1,280 | 7 | 0.5 | 8 | 0.6 | 1,259 | 98.4 |
| Network 4 | 610144 | Frank W Reilly Elementary School | 998 | 32 | 3.2 | 5 | 0.5 | 940 | 94.2 |
| Network 7 | 610063 | Cyrus H McCormick Elementary School | 794 | 2 | 0.3 | 4 | 0.5 | 787 | 99.1 |
| Network 8 | 610170 | Columbia Explorers Elementary Academy | 1,165 | 15 | 1.3 | 6 | 0.5 | 1,134 | 97.3 |
| Network 8 | 610174 | James Shields Elementary School | 957 | 24 | 2.5 | 5 | 0.5 | 925 | 96.7 |
| Network 8 | 610157 | Sidney Sawyer Elementary School | 1,660 | 20 | 1.2 | 9 | 0.5 | 1,624 | 97.8 |
| Network 10 | 610544 | Mariano Azuela Elementary School | 948 | 23 | 2.4 | 5 | 0.5 | 908 | 95.8 |
| Charter | 400082 | UNO Charter School - Carlos Fuentes | 558 | 6 | 1.1 | 3 | 0.5 | 545 | 97.7 |
| Charter | 400089 | UNO Charter School - Officer Donald J. Marquez | 575 | 0 | 0.0 | 3 | 0.5 | 569 | 99.0 |
| Network 1 | 610163 | Frederick Stock Elementary School | 239 | 126 | 52.7 | 1 | 0.4 | 49 | 20.5 |
| Network 7 | 610228 | John Greenleaf Whittier Elementary School | 269 | 2 | 0.7 | 1 | 0.4 | 266 | 98.9 |
| Charter | 400101 | UNO Charter School - Sandra Cisneros | 545 | 2 | 0.4 | 2 | 0.4 | 538 | 98.7 |
| Network 7 | 610215 | Francisco I Madero Middle School | 336 | 1 | 0.3 | 1 | 0.3 | 333 | 99.1 |
| Network 7 | 610184 | John Spry Elementary Community School | 596 | 5 | 0.8 | 2 | 0.3 | 586 | 98.3 |
| Network 7 | 609950 | Josefa Ortiz De Dominguez Elementary School | 596 | 2 | 0.3 | 2 | 0.3 | 590 | 99.0 |
| Charter | 400085 | UNO Charter School - Major Hector P. Garcia MD | 624 | 9 | 1.4 | 2 | 0.3 | 607 | 97.3 |
| Charter | 400084 | UNO Charter School - Rufino Tamayo | 288 | 0 | 0.0 | 1 | 0.3 | 286 | 99.3 |
| Network 7 | 610227 | Eli Whitney Elementary School | 1,035 | 9 | 0.9 | 1 | 0.1 | 1,024 | 98.9 |
| Network 7 | 609938 | Joseph E Gary Elementary School | 1,118 | 14 | 1.3 | 1 | 0.1 | 1,096 | 98.0 |
| Network 8 | 610167 | William H Seward Communication Arts Academy ES | 738 | 9 | 1.2 | 1 | 0.1 | 723 | 98.0 |
| Network 8 | 610504 | Velma F Thomas Early Childhood Center | 161 | 11 | 6.8 | 0 | 0.0 | 141 | 87.6 |
| ISP | 609973 | Emiliano Zapata Elementary Academy | 835 | 2 | 0.2 | 0 | 0.0 | 833 | 99.8 |
| Charter | 400112 | UNO 51st and Homan Charter Elementary School | 576 | 1 | 0.2 | 0 | 0.0 | 573 | 99.5 |
| Charter | 400079 | UNO Charter School - SPC Daniel Zizumbo | 624 | 8 | 1.3 | 0 | 0.0 | 613 | 98.2 |
| Options | 400148 | Instituto - Justice Lozano | 97 | 1 | 1.0 | 0 | 0.0 | 93 | 95.9 |